**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Alejandro ESPARZA, Defendant–
Appellant.**

Nos. 04–50125, 04–50127.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 8, 2004.

Joseph H. Gay, Jr, Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Herbert S. Lindsey, Assistant Attorney General, Office of the Attorney General, Austin, TX, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Alejandro Esparza appeals his convictions for the knowing and intentional importation of marijuana and possession with intent to distribute marijuana. Esparza argues that the evidence is insufficient to support his convic-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tions. We review a sufficiency challenge to determine "whether any reasonable trier of fact could have found that the evidence established the essential elements of the crime beyond a reasonable doubt." *United States v. Ortega Reyna,* 148 F.3d 540, 543 (5th Cir.1998).

Esparza contends that the evidence was insufficient to prove beyond a reasonable doubt that he knew that there was marijuana concealed in the camper shell of his truck. He argues that the circumstantial evidence presented at trial could support equally either guilty knowledge or a lack thereof. Esparza's contentions are not persuasive.

The evidence adduced at trial showed that Esparza was excessively nervous in the presence of both a male and a female inspector. The jury could have rationally inferred that, by jumping out of his vehicle and raising the hood, Esparza was attempting to divert the inspector's attention from the camper shell of the truck. The paint in the camper shell was fresh enough that it emitted a strong odor and it was still tacky. Thus, the jury could have rationally inferred that the paint had been applied during the two weeks that Esparza claimed to have owned the truck. Furthermore, as the vehicle was not registered to Esparza, the jury could have rationally inferred that his claim of ownership was a lie told in the hope of avoiding inspection. Finally, for a trier of fact to believe that Esparza was innocent because he was unaware of the presence of the drugs in the camper shell of the truck would have required the trier to accept either that some unknown person had sold Esparza a truck containing a large amount of marijuana or that, at some time during the two weeks that Esparza claimed to have owned the truck, persons unknown to him had surreptitiously stashed a large amount of drugs in the truck. In con-

trast, for the trier of fact to believe that Esparza was guilty because he agreed to transport the drugs requires the acceptance of no such unusual and implausible circumstances. *See United States v. Cruz,* 388 F.3d 150, 154–155 (5th Cir.2004).

The evidence adduced at trial was sufficient to allow a rational jury to find beyond a reasonable doubt that Esparza knew that the marijuana was present in the camper shell of his truck. *See Ortega Reyna,* 148 F.3d at 543. Accordingly, Esparza's convictions are affirmed, as is the district court's order revoking Esparza's supervised release.

AFFIRMED.